2014 Ark. 396

**Mario QUEZADA, Appellant**

**v.**

**Ray HOBBS, Director, Arkansas Department of Correction, Appellee.**

**No. CV–13–956.**

Supreme Court of Arkansas.

Sept. 25, 2014.

Mario Quezada, pro se appellant.

Dustin McDaniel, Att'y Gen., by: Rachel H. Kemp, Ass't Att'y Gen., for appellee.

PER CURIAM.

In 2010, appellant Mario Quezada entered a plea of guilty to one count of delivery of a controlled substance and two counts of possession of a controlled substance "with intent." He was sentenced to an aggregate term of 300 months' imprisonment with an additional 180 months' suspended imposition of sentence for each count.

In 2013, appellant, who is incarcerated at a unit of the Arkansas Department of Correction located in Lincoln County, filed a pro se petition for writ of habeas corpus in the Lincoln County Circuit Court.[1] In the petition, he claimed that the sentence imposed violated the constitutional prohibition against double jeopardy because he was convicted of both delivery of a controlled substance and possession of the controlled substance with intent to deliver. The circuit court dismissed the habeas petition, and appellant brings this appeal.

In his brief, appellant repeats the claim raised in the habeas petition pertaining to double jeopardy. A circuit court's denial of habeas relief will not be reversed unless the court's findings are clearly erroneous. *Sanders v. Straughn*, 2014 Ark. 312, 439 S.W.3d 1 (per curiam) (citing *Henderson v. State*, 2014 Ark. 180, 2014 WL 1515878 (per curiam)). A finding is clearly erroneous when, although there is evidence to support it, the appellate court, after reviewing the entire evidence, is left with the definite and firm conviction that a mistake has been committed. *Bryant v. Hobbs*, 2014 Ark. 287, 2014 WL 2813280 (per curiam); *Tolefree v. State*, 2014 Ark. 26, 2014 WL 260990 (per curiam) (citing *Hill v. State*, 2013 Ark. 413, 2013 WL 5596274 (per curiam)).

A writ of habeas corpus is proper only when a judgment of conviction is in-

1. As of the date of this opinion, appellant remains incarcerated in Lincoln County.

valid on its face or when a trial court lacked jurisdiction over the cause. *Bryant,* 2014 Ark. 287; *Girley v. Hobbs,* 2012 Ark. 447, 2012 WL 5963201 (per curiam); *Abernathy v. Norris,* 2011 Ark. 335, 2011 WL 3930360 (per curiam). The burden is on the petitioner in a habeas-corpus petition to establish that the circuit court lacked jurisdiction or that the commitment was invalid on its face; otherwise, there is no basis for a finding that a writ of habeas corpus should issue. *Bryant,* 2014 Ark. 287 (citing *Young v. Norris,* 365 Ark. 219, 226 S.W.3d 797 (2006) (per curiam)). Under our statute, a petitioner who does not proceed under Act 1780 of 2001 Acts of Arkansas must plead either the facial invalidity or the lack of jurisdiction by the trial court and must additionally make a showing by affidavit or other evidence of probable cause to believe that he is illegally detained. Ark.Code Ann. § 16–112–103(a)(1) (Repl.2006); *Murphy v. State,* 2013 Ark. 155, 2013 WL 1504318 (per curiam); *Murry v. Hobbs,* 2013 Ark. 64, 2013 WL 593365 (per curiam). Proceedings for the writ are not intended to require an extensive review of the record of the trial proceedings, and the court's inquiry into the validity of the judgment is limited to the face of the commitment order. *Murphy,* 2013 Ark. 155.

With respect to appellant's double-jeopardy claim, some claims of double jeopardy are ₃cognizable in a habeas proceeding. *Meadows v. State,* 2013 Ark. 440, 2013 WL 5878137 (per curiam); *see also Flowers v. Norris,* 347 Ark. 760, 68 S.W.3d 289 (2002). Detention for an illegal period of time is precisely what a writ of habeas corpus is designed to correct. *Meadows,* 2013 Ark. 440. But, when a double-jeopardy claim does not allege that, on the face of the commitment order, there was an illegal sentence imposed, the claim does not implicate the jurisdiction of the court to hear the case, and the claim is not one cognizable in a habeas proceeding. *Id.; Burgie v. Hobbs,* 2013 Ark. 360, 2013 WL 5436626 (per curiam). Appellant did not establish that the commitment order in his case was facially invalid.

The judgment-and-commitment order in appellant's case reflected that he was convicted of violating the general controlled-substances statute, Arkansas Code Annotated section 5–64–401 (Supp.2009).[2] While appellant claims that he was convicted of possession of a controlled substance with intent to deliver, the judgment-and-commitment order does not specify whether appellant was convicted of possession with intent to deliver or possession with intent to manufacture. The face of the judgment in appellant's case does not reflect the circumstances that led to the charges against appellant, and, thus, the face of the judgment does not reflect whether the delivery count and the possession-with-intent counts were based on separate incidents. Here, it cannot be discerned from the face of the judgment that appellant was convicted of an offense and also an offense that was a lesser-included offense to that offense.

Inasmuch as the judgment-and-commitment order did not reflect on its face that appellant was convicted of both an offense and a lesser-included offense to that offense and ₄appellant did not establish that the trial court lacked jurisdiction in his case, he did not meet his burden of demonstrating that the face of the judgment demonstrated that the judgment was invalid. For that reason, the circuit court did not err in denying appellant claim for ha-

---

**2.** Arkansas Code Annotated section 5–64–401 (Supp.2009) was in effect when the offenses

in appellant's case were committed.

beas relief. *See Watson v. State,* 2014 Ark. 147, 2014 WL 1347111 (per curiam). Accordingly, the circuit court's order is affirmed.

Affirmed.